**UNITED STATES of America, Plaintiff,**

v.

**Saker M. SHALHOUT a/k/a Saker Zhalhout, Jad M. Shalhout, Defendants.**

**Criminal No. 2010–53.**

District Court, Virgin Islands, D. St. Thomas and St. John.

Jan. 4, 2012.

Everard E. Potter, Kim L. Chisholm, St. Thomas, U.S.V.I., for the plaintiff.

Arturo R. Watlington, Jr., Joseph J. Mingolla, II, Treston E. Moore, St. Thomas, U.S.V.I., Gordon C. Rhea, Mount Pleasant, S.C., for the defendants Saker M. Shalhout, Jad M. Shalhout.

## MEMORANDUM OPINION

GÓMEZ, Chief Judge.

Before the Court is Jad Shalhout and Saker Shalhout's motion for a new trial.

### I. FACTUAL AND PROCEDURAL BACKGROUND

On October 7, 2010 the Grand Jury returned an indictment against Jad Shalhout, Saker Shalhout, and Mohannad Abdel–Samad. Thereafter, on January 13, 2011, the Grand Jury handed down a superseding indictment against the defendants. Count one charged Jad Shalhout, Saker Shalhout, and Mohannad Abdel–Samad, with conspiracy to commit wire fraud in violation of 18 U.S.C. § 1343 and 1349. Counts two through forty-three charged Jad Shalhout, Saker Shalhout, and Mohannad Abdel–Samad with wire fraud in violation of Title 18 U.S.C. § 1343. Count forty-four charged Jad Shalhout, Saker Shalhout, and Mohannad Abdel–Samad with conspiracy to money launder. Counts forty-

eight and forty nine charged Jad Shalhout with money laundering in violation of Title 18 U.S.C. § 1956(a)(1)(B)(i). Mohannad Abdel–Samad entered a guilty plea on February 25, 2011.

The trial of this matter was held from March 28, 2011 to March 31, 2011. The government presented testimony from several witnesses: Denise Johannes, Luis Garcia Rojas, Maria Marino, Carlos Cruz, Silva Gibbs, Edris Pant–James, Paul Smith, Michael Thompson, Frederica Graneau, Marcella Somersal, Munif Asfour, Mohannad Abdel Samad, Hugh Brown, Kendy Javier, Jamil Daboub, and John Feola. Among them were two cooperating witnesses Mohannad Abdel–Samad and Jamil Daboub. Defendant, Jad Shalhout presented the testimony of George Ward, Kimberly Abhary, and Carolina Hussein. Jad Shalhout testified on his own behalf. Defendant, Saker Shalhout offered the testimony of Mohammed Hussein, and Ronald Belfon. Saker Shalhout testified on his own behalf. On March 31, 2011, Jad Shalhout was convicted on one count of conspiracy to commit wire fraud and two counts of money laundering. Saker Shalhout was convicted on one count of conspiracy to commit wire fraud and on forty-two counts of wire fraud.

Shortly after the conclusion of the trial, Jad Shalhout's attorney, Arturo Watlington, communicated with an alternate juror who did not take part in deliberations. Thereafter, Jad Shalhout and Saker Shalhout presented a sworn affidavit from the alternate juror to the Court. In the affidavit, the alternate juror stated that during Jad Shalhout and Saker Shalhout's trial, members of the jury panel "asserted that defendants where [sic] in guilty because they were of Arabic descent or as we call them hear [sic] in St. Thomas, 'Arabs.'" (Def. Mot. to Interview Jurors Ex. 1). The alternate juror further averred that "[g]iven what I perceived to be preconceived negative opinions of some of the jurors who sat in the trial of the above-captioned matter the defendants could not have gotten a fair trial." (Def. Mot. to Interview Jurors Ex. 1).

Jad Shalhout then moved to interview members of the jury "to determine the extent of the panel's prejudice against persons of Arab heritage and Muslim belief." (Def. Mot. to Interview Jurors at 2–3). In September 2011, the Court granted Jad Shalhout and Saker Shalhout leave to interview jury members for the limited purpose of exploring bias against Arabs. The Court also granted Jad Shalhout and Saker Shalhout's motion for juror addresses. Jad Shalhout and Saker Shalhout successfully interviewed three jurors.

Jad Shalhout and Saker Shalhout (collectively the "Shalhouts") now move for a new trial. The Government opposes.

## II. *DISCUSSION*

Pursuant to Fed.R.Crim.P. 33 ("Rule 33"), the Court may grant a new trial "in the interest of justice." *United States v. Charles*, 949 F.Supp. 365, 368, 35 V.I. 306 (D.V.I.1996). In assessing such "interest", the court may weigh the evidence and credibility of witnesses. *United States v. Bevans*, 728 F.Supp. 340, 343 (E.D.Pa.1990), *aff'd*, 914 F.2d 244 (3d Cir.1990). If the Court determines that there has been a miscarriage of justice, the court may order a new trial. *Id.* "The burden is on the defendant to show that a new trial ought to be granted. Any error of sufficient magnitude to require reversal on appeal is an adequate ground for granting a new trial." *United States v. Clovis*, Crim. No. 94–11, 1996 WL 165011, at *2, 1996 U.S. Dist. LEXIS 20808, at *5 (D.V.I. Feb. 12, 1996).

## III. *ANALYSIS*

The Shalhouts argue that this Court should grant them a new trial for two reasons. First they assert that they were convicted before a racially and religiously biased jury. As such, they claim their convictions were obtained in violation of their right to a fair trial under the Fifth and Sixth Amendments. Second, they argue that the Court improperly excluded an exculpatory writing from an alleged co-conspirator acknowledging a debt owed to Jad Shalhout.

### A. Sixth Amendment Right to an Impartial Jury

#### a. Motion for a New Trial Based on the Court's Voir Dire

The Shalhouts contend that the Court's refusal to voir dire potential jurors regarding bias against Arabs and Muslims resulted in a tainted jury. On this basis, they argue that the Court should grant them a new trial.

In *Rosales–Lopez v. United States*, 451 U.S. 182, 101 S.Ct. 1629, 68 L.Ed.2d 22 (1981), the Supreme Court assessed whether the district court erred when it declined to voir dire the jury for racial and ethnic bias. In *Rosales–Lopez* the defendant Humberto Rosales–Lopez ("Rosales–Lopez") was tried for his participation in a plan to bring three Mexican aliens into the United States. Rosales–Lopez was of Mexican descent. Before trial, counsel for Rosales–Lopez submitted questions for voir dire. Among the questions submitted was "Would you consider the race or Mexican descent of Humberto Rosales–Lopez in you evaluation of this case? How would it affect you?" The trial court declined to ask the questions. *Rosales–Lopez*, 451 U.S. at 185, 101 S.Ct. 1629.

In its analysis of the case, the Supreme Court emphasized that "[o]nly when there are more substantial indications of the likelihood of racial or ethnic prejudice affecting the jurors ... does the trial court's denial of a defendant's request to examine the jurors' ability to deal impartially with this subject amount to an unconstitutional abuse of discretion." *Rosales–Lopez*, 451 U.S. at 190, 101 S.Ct. 1629; *see also Turner v. Murray*, 476 U.S. 28, 36, 106 S.Ct. 1683, 90 L.Ed.2d 27 (1986) ("We hold that a capital defendant accused of an interracial crime is entitled to have prospective jurors informed of the race of the victim and questioned on the issue of racial bias.").

More specifically, the *Rosales–Lopez* Court stated that previous Supreme Court cases, *Aldridge v. United States*, 283 U.S. 308, 51 S.Ct. 470, 75 L.Ed. 1054 (1931) and *Ristaino v. Ross*, 424 U.S. 589, 96 S.Ct. 1017, 47 L.Ed.2d 258 (1976), "fairly imply that federal trial courts must make such an inquiry when requested by a defendant accused of a violent crime and where the defendant and the victim are members of different racial or ethnic groups." *Rosales–Lopez*, 451 U.S. at 192, 101 S.Ct. 1629.

The Supreme Court added that "[t]here may be other circumstances that suggest the need for such an inquiry, but the decision as to whether the total circumstances suggest a reasonable possibility that racial or ethnic prejudice will affect the jury remains primarily with the trial court, subject to case-by-case review by the appellate courts." *Rosales–Lopez*, 451 U.S. at 192, 101 S.Ct. 1629.

The Supreme Court held that Rosales–Lopez's case did not involve a violent criminal act with a victim of a different racial or ethnic group. Because Rosales–Lopez's crime did not fit this category, the Supreme Court examined whether or not his case fell "within that category of cases in which the trial court must determine if the external circumstances of the case indicate a reasonable possibility that racial or ethnic prejudice will influence the jury's evaluation of the evidence." *Rosales–Lopez*, 451 U.S. at 193, 101 S.Ct. 1629; *see, e.g., Ham v. South Carolina*, 409 U.S. 524, 93 S.Ct. 848, 35 L.Ed.2d 46 (1973) (reversing trial court's decision because trial judge failed to interrogate jurors on racial prejudice where a black civil rights activist was on trial and his defense to a marijuana possession charge was that he had been framed by local white police).

The Supreme Court reasoned that there was no reasonable possibility of ethnic prejudice because, the trial court questioned prospective jurors as to their attitudes towards aliens. The Supreme Court further opined that "[t]here can be no doubt that the jurors would have understood a question about aliens to at least include Mexican Aliens." *Id.* Based on this question, the trial court removed two jurors. The Supreme Court concluded that "[r]emoving these jurors eliminated, we believe, any reasonable possibility that the remaining jurors would be influenced by an undisclosed racial prejudice." *Id.*

Federal Rule of Criminal Procedure 24(a) grants trial judges the authority to conduct voir dire. "Because the obligation to impanel an impartial jury lies in the first instance

with the trial judge, and because he must rely largely on his immediate perceptions, federal judges have been accorded ample discretion in determining how best to conduct the *voir dire." Rosales–Lopez*, 451 U.S. at 189, 101 S.Ct. 1629.

■ The Shalhouts object to the Court's voir dire because the Court declined to question the jury about racial bias against Arabs and Muslims. The Shalhouts were charged in 2010 with conspiracy to commit wire fraud, wire fraud, conspiracy to commit money laundering, and money laundering. Indeed, similar to the crime of smuggling aliens in *Rosales–Lopez*, these crimes are not violent crimes.

Moreover, there was no evidence of racial or ethnic issues "inextricably bound up with the conduct of the trial." *See Ristaino v. Ross*, 424 U.S. 589, 597, 96 S.Ct. 1017, 47 L.Ed.2d 258 (1976).

Further, the only argument the defense put forth at trial in favor of having these questions asked at voir dire was that Jad Shalhout and Saker Shalhout "were concerned about the fact of their race and origins and the fact that they were from the Arabic part of our family tree and that some of our witnesses might have religions of the Muslim faith, just to probe to find out if there's anybody that had a strong sentiment for or against any of our clients for just that reason." (Tr. Day 1, 65:15–66:21).

Courts have held that a defendant's heritage does not in and of itself establish a constitutional right to question prospective jurors regarding prejudice. *See, e.g., United States v. Ramos*, 238 Fed.Appx. 329, 330 (9th Cir.2007) ("Because Ramos's Mexican heritage, in and of itself, did not trigger a right to question prospective jurors concerning prejudice against Mexican–Americans ... the district court did not abuse its discretion when it disallowed the proposed voir dire."); *United States v. Borders*, 270 F.3d 1180, 1183 (8th Cir.2001) (holding there was no constitutional presumption of juror bias where counsel asked the district court to make an inquiry into potential prejudice because the defendant was black and the prospective jurors were white).

Significantly, the crimes at issue in this case did not involve racial or religious issues. To voir dire on the subject out of context would inject an issue not germane to the trial. Indeed, considering the totality of the circumstances there is no record evidence that suggests a "reasonable possibility" that racial or ethnic prejudice would affect the jury.

### b. Juror Bias

The Shalhouts argue that their interviews with jurors demonstrate that jurors were exposed to extraneous information-a Fed. R.Evid. 606(b) ("Rule 606(b)") exception. They further argue that because the juror interviews demonstrate the jury was "infected" with racial prejudice this resulted in substantial prejudice to the defendants. On this basis they contend the Court should grant them a new trial.

Rule 606(b) states,

(b) Inquiry into validity of verdict or indictment. Upon an inquiry into the validity of a verdict or indictment, a juror may not testify as to any matter or statement occurring during the course of the jury's deliberations or to the effect of anything upon that or any other juror's mind or emotions as influencing the juror to assent to or dissent from the verdict or indictment or concerning the juror's mental processes in connection therewith. But a juror may testify about (1) whether extraneous prejudicial information was improperly brought to the jury's attention, (2) whether any outside influence was improperly brought to bear upon any juror, or (3) whether there was a mistake in entering the verdict onto the verdict form. A juror's affidavit or evidence of any statement by the juror may not be received on a matter about which the juror would be precluded from testifying.

Fed.R.Evid. 606(b).

■ "A new trial is warranted if the defendant likely suffered 'substantial prejudice' as a result of the jury's exposure to the extraneous information." *United States v. Urban*, 404 F.3d 754, 777 (3d Cir.2005). "In examining for prejudice, [a court] must conduct an objective analysis by considering the

probable effect of the allegedly prejudicial information on a hypothetical average juror." *Id.* (citing *United States v. Lloyd,* 269 F.3d 228, 238 (2001)). Yet, the "court may inquire only into the existence of extraneous information" and not "into the subjective effect of such information on the particular jurors." *Wilson v. Vermont Castings Inc.,* 170 F.3d 391, 394 (3d Cir.1999). "If there is reason to believe that jurors have been exposed to prejudicial information, the trial judge is obliged to investigate the effect of that exposure on the outcome of the trial." *United States v. Console,* 13 F.3d 641, 669 (3d Cir. 1993).

In *Tanner v. United States,* 483 U.S. 107, 107 S.Ct. 2739, 97 L.Ed.2d 90 (1987), the Supreme Court addressed whether or not the petitioners William Conover ("Conover") and Anthony Tanner ("Tanner") were entitled to an evidentiary hearing, including juror testimony, on juror alcohol and drug use during trial under Rule 606(b) and the Sixth Amendment.

Conover and Tanner were convicted of conspiring to defraud the United States and committing mail fraud. The day before Conover and Tanner were sentenced Tanner filed a motion seeking a continuance of the sentencing date, permission to interview jurors, an evidentiary hearing, and a new trial. Accompanying these motions was an affidavit from Tanner's attorney stating that he had received an unsolicited telephone call from a trial juror. The juror informed Tanner's attorney that several of the jurors consumed alcohol during the lunch breaks during trial. *Tanner,* 483 U.S. at 112–13, 107 S.Ct. 2739.

Ultimately, the District Court concluded that juror testimony on intoxication was inadmissible under Fed.R.Evid. 606(b) to impeach the jury's verdict.

On appeal, Conover and Tanner argued that the District Court should have considered juror testimony regarding drug and alcohol use during trial. Conover and Tanner asserted that such testimony is not barred by the Fed.R.Evid. 606(b) and is compelled by the Sixth Amendment.

In analyzing whether or not Rule 606(b) permitted juror testimony in this case, the Supreme Court noted that substantial policy considerations support the common-law rule against the admission of jury testimony to impeach a verdict. Quoting *McDonald v. Pless,* 238 U.S. 264, 35 S.Ct. 783, 59 L.Ed. 1300 (1915), the Supreme Court emphasized the necessity of protecting the privacy of jury deliberations,

> [L]et it once be established that verdicts solemnly made and publicly returned into court can be attacked and set aside on the testimony of those who took part in their publication and all verdicts could be, and many would be, followed by an inquiry in the hope of discovering something which might invalidate the finding. Jurors would be harassed and beset by the defeated party in an effort to secure form them evidence of facts which might establish misconduct sufficient to set aside a verdict. . . .

*Tanner v. United States,* 483 U.S. at 119–20, 107 S.Ct. 2739 (quoting *McDonald v. Pless,* 238 U.S. 264, 267–268, 35 S.Ct. 783, 59 L.Ed. 1300 (1915)).

Citing to various congressional statements regarding Rule 606(b), the Supreme Court further explained when juror testimony is permissible under Rule 606(b),

> 'As proposed by the Court, Rule 606(b) limited testimony by a juror in the course of an inquiry into the validity of a verdict or indictment. He could testify as to the influence of extraneous prejudicial information brought to the jury's attention (e.g. a radio newscast or newspaper account) or an outside influence which improperly had been brought to bear upon a juror (e.g. a threat to the safety of a member of his family), but he could not testify as to other irregularities which occurred in the jury room. Under this formulation a quotient verdict could not be attacked through the testimony of juror [sic], *nor could a juror testify to the drunken condition of a fellow juror which so disabled him that he could not participate in the jury's deliberations.'*

*Tanner v. United States,* 483 U.S. at 121, 107 S.Ct. 2739 (emphasis supplied).

The Supreme Court concluded that the legislative history of 606(b) did not allow

jurors to testify on juror conduct during deliberations, including juror intoxication.

In *Government of the Virgin Islands v. Gereau*, 523 F.2d 140, 150 (3d Cir.1975) the Third Circuit delineated several circumstances that would fall under the Rule 606(b) exception for "extraneous prejudicial information," including "(1) exposure of [the] jury to new items about the matter pending before the jury; (2) consideration by the jury of extra-record facts about the case; (3) communications between third parties and jurors [that are] relevant to the case [under consideration]; [and] (4) pressures or partiality on the part of the court." *Id.* at 150. The Third Circuit also explained that "evidence of discussions among jurors, intimidation or harassment of one juror by another, and other intrajury influences on the verdict is within the rule, rather than the exception, and is not competent evidence to impeach a verdict." *Id.*

In *United States v. Benally*, 546 F.3d 1230 (10th Cir.2008), the Tenth Circuit evaluated whether Kerry Benally ("Benally") had a right to a new trial because of racially charged comments made during jury deliberations. Shortly after Benally was convicted, a juror approached the defense counsel stating that the jury deliberation had been influenced by racist claims about Native Americans. According to the juror the foreman told other jurors that " '[w]hen Indians get alcohol, they all get drunk,' and that when they get drunk they get violent." *Id.* at 1231. On a different occasion some jurors discussed the need to "send a message back to the reservation." *Benally*, 546 F.3d at 1231. The juror signed an affidavit attesting to both of these discussions.

Based on these statements, Benally moved for a new trial. "He argued that the jurors had lied about their racial bias on voir dire and had improperly considered information not in evidence." *Id.* at 1232. The District Court admitted the juror testimony and granted Benally a new trial. The government appealed.

On appeal, the Tenth Circuit reinstated the conviction. In doing so, the Tenth Circuit held that Rule 606(b)'s prohibition covers juror testimony of racial bias in jury deliber-

ation, and that the Sixth Amendment does not require an exception to this rule.

On appeal, Benally argued that the juror statements were "extraneous prejudicial information" or an "outside influence," falling under the first or second exception of Rule 606(b). The Tenth Circuit countered that

> [t]hese exceptions for extraneous influences cover misconduct such as jurors reading news reports about the case, jurors communicating with third parties, bribes, and jury tampering ... They do not extend to evidence of drug and alcohol use during the deliberation ... If a juror were to conduct his own investigations and bring the results into the jury room ... Rule 606(b) would allow another juror to expose it.

*Id.* at 1236; *see also United States v. Villar*, 586 F.3d 76 (1st Cir.2009) (Rule 606(b) by its terms "precludes any inquiry into the validity of the verdict based on juror testimony regarding racial or ethnic comments made 'during the course of deliberations.' ").

Benally further argued that under the circumstances it would be a violation of his Sixth Amendment right to an impartial jury if he was not afforded a new trial. Citing *Tanner* the Tenth Circuit asserted that " 'aspects of the trial process' ... serve to protect the defendant's Sixth Amendment right without breaching the ban on post-verdict juror testimony." *Id.* at 1240. Specifically, the *Benally* Court noted that the process of

> [v]oir dire can still uncover racist predilections, especially when backed up by the threat of contempt or perjury prosecutions. Jurors can report to the judge during trial if racist remarks intrude on jury deliberations, enabling the judge to declare a mistrial or take other corrective measures. After the verdict is rendered, it could still be impeached if there is evidence of juror wrongdoing that does not depend on the testimony of fellow jurors in breach of Rule 606(b)....

*Benally*, 546 F.3d at 1240.

Significantly, in *United States v. Richards*, 241 F.3d 335 (3d Cir.2001), the Third Circuit refused to grant the defendant a new trial based solely on intra-jury prejudice. In

*Richards,* Don Richards ("Richards") petitioned for a new trial based on juror misconduct. Richards filed his motion three months after the jury reached its verdict. He based his motion on an affidavit submitted by an alternate juror. The affidavit stated that during the trial two other jurors, in the presence of other jurors, commented that Richards was guilty. "The District Court denied the motion without a hearing because disposition of the motion would require an inquiry into jury deliberations prohibited by Fed.R.Evid. 606(b)." *Richards,* 241 F.3d at 339–40.

The Third Circuit affirmed the District Court decision. In affirming the District Court's decision, the *Richards* Court stated that a motion for a new trial based on Fed. R.Crim.P. 33 requires a defendant establish two elements: 1) that the evidence is newly discovered; and 2) that the defendant's failure to discern the information during the trial was not a result of lack of diligence. *Richards,* 241 F.3d at 343.

Applying the Rule 33 elements, the Third Circuit noted that the affidavit was not presented to the Court until three months after the trial ended. Specifically, the Third Circuit stated that

> [w]hile the defense asserts that [the juror] did not alert the defense before that time, that does not suffice to cloak the information as 'newly discovered.' If the juror had come forward prior to deliberation, the District Court could have held a hearing on the possible presence of improper intra-jury prejudice. Evaluating evidence of misconduct occurring three months after the fact, however, would require the District Court to interview the jurors in contravention of Rule 606(b). Although the statements by the jurors occurred prior to deliberation, the jurors would necessarily be queried as to their thought process to determine whether or not the premature statements affected their verdict. Therefore, inquiry as to the statements of these

jurors would be prohibited under the rule. It was not an abuse of discretion in the District Court's failure to grant a new trial based on this allegation of intra-jury influence.

*Richards,* 241 F.3d at 343–44.

■ Here, the Shalhouts successfully interviewed three jurors post-trial. The first juror they interviewed was an alternate juror.

The alternate juror indicated that she overheard statements of racial prejudice from other jurors. She testified that on the second day of trial, she heard expressions from at least one juror that the defendants were "already guilty ... and you know how everybody—how everybody feels about Arabs. They're thieves and they're liars." (Def. Second Supp. Mem. Ex. 1). She stated that these statements were made before other jurors. She also noted that no jurors objected or voiced disagreement to the prejudicial beliefs.

Thereafter, the Shalhouts conducted interviews of two deliberating jurors. The first deliberating juror submitted an affidavit confirming the statements of the alternate juror.

The second deliberating juror stated that she did not hear the statements that "all Arabs are liars and thieves."

Here, as in *Richards,* the information regarding juror misconduct was available during trial. Like *Richards,* the alternate juror's affidavit and information from the deliberating jurors, was not presented to this Court until several months after the trial ended.

Indeed, as stated in *Richards,* the Court's consideration of juror statements prior to deliberation would contravene Rule 606(b). Contrary to the Shalhout's assertions, racially charged statements are not excepted "extraneous prejudicial information" or "outside influence" under Rule 606(b).[1] Significantly,

---

1. The Shalhouts cite *United States v. Henley,* 238 F.3d 1111 (9th Cir.2001) in support of their contention that racist remarks are "extraneous influences" that constitute an exception to Rule 606(b). In *Henley,* a juror made racially charged statements. At the district level, the appellants argued that the juror's statements would have had a powerful impact in the trial because three of the four appellants were African–American and the prosecution's principal witness was a young white woman who had a sexual relationship with one of the African–American defen-

the Shalhouts fail to provide any evidence of outside influences like juror communications with third parties or exposure of the jury to extrajudicial information. As such, the Court cannot pierce the Rule 606(b) shield and consider the juror interviews.

In support of their motion for a new trial because of jury bias, the Shalhouts cite to *United States v. Heller*, 785 F.2d 1524 (11th Cir.1986). In *Heller*, one day after jury deliberations began, a juror alerted the court to racially charged comments made during deliberations.

Thereafter, the court conducted a voir dire of the jury. During the voir dire several jurors recounted various racially charged comments that deliberating jurors had made.

After the judge concluded his voir dire of the jurors he permitted the jurors to continue deliberations. Ninety minutes later, the jury returned a guilty verdict.

On appeal, the Eleventh Circuit held that the trial judge's voir dire was superficial at best. The Eleventh Circuit stated,

[w]hen confronted with a number of vague statements about 'prejudice' amongst the jurymen by several of the jurors, rather than probing into what was meant by these expressions, the judge simply asked each juror if he or she was affected by prejudice.... It is inconceivable that by merely denying that they would allow their earlier prejudiced comments to influence their verdict deliberations, the jurors could have thus expunged themselves of the pernicious taint of anti-Semitism. The trial judge clearly abused his discretion when

he refused to declare a mistrial upon learning of the misconduct of the jury men. *Id.* at 1528.

The Court first notes that *Heller* pre-dates *Tanner*. Further, *Heller* is inapposite because it differs from this case in time and degree. *Heller* involved jury misconduct that was brought to the court's attention before the jury returned a verdict. There, the trial judge failed to conduct an adequate inquiry during the trial.

Here, allegations of jury misconduct came to light after deliberations had concluded. Additionally, the Court was never afforded a timely opportunity to address alleged misconduct during trial.

Moreover, the Shalhouts primarily point to one pre-deliberation comment to support their argument that the jury was infected with racial bias. Even if the Court were to consider the affidavits of the jurors, in contravention of *Tanner* and Rule 606(b)'s constraints, the evidence would not rise to the level articulated in *Heller* to indicate that the jury was infected with racial bias.

### B. Exclusion of Co–Conspirator Writing

■ The Shalhouts argue that the Court improperly excluded "potentially exculpatory" evidence at trial. Specifically, they state that the Court excluded an Arabic writing which evidenced a debt owed to Jad Shalhout. The Shalhouts state that the Court admonished them to not mention the Arabic writing in their opening statements.[2] The

---

dants. *Id.* at 1119. The district court held that Rule 606(b) foreclosed investigation into the juror's remarks.

> On appeal, the Ninth Circuit stated,
> While we find persuasive those cases that have exempted evidence of racial prejudice from Rule 606(b)'s juror incompetency doctrine, we need not decide today whether or to what extent the rule prohibits juror testimony concerning racist statements made during deliberations or, as in this case, outside of deliberations but during the course of the trial. Where, as here, a juror has been asked direct questions about racial bias during voir dire, and has sworn that racial bias would play no part in his deliberations, evidence of that juror's alleged racial bias is indisputably admis-

sible for the purpose of determining whether the juror's responses were truthful.
*U.S. v. Henley*, 238 F.3d 1111, 1121 (9th Cir. 2001).
> Significantly, the Ninth Circuit's holding reserved for another day whether or not Rule 606(b)'s exception for extraneous information included racially charged statements.

**2.** The Court addressed the issue of the writing at sidebar. Specifically, the Court's instruction specifically provided,
> MS. CHISHOLM: I understand, Your Honor, but this has to do with something that might come up in opening statement. I don't know if the defense intends to, you know, make any comments with respect to the contents of this Arabic writing that we received.

Shalhouts argue that based on the Court's instruction they reasonably assumed they were not permitted to offer the Arabic writing into evidence. That argument is wanting.

First, the Court offered a cautionary statement reminding counsel that promising evidence during an opening statement may be risky where the item's admissibility is "hotly contested." That is hardly a prohibition on the admissibility of evidence.

Second, there is no record evidence that the Shalhouts sought to introduce the writing at trial. As such, the Court was not even given the opportunity to decide the issue.

Accordingly, there is insufficient evidence to grant a new trial on this basis.

### IV. *CONCLUSION*

For the reasons explained above, this Court will deny Jad Shalhout and Saker Shalhout's motion for a new trial. An appropriate judgment accompanies this memorandum opinion.

. . .

MS. CHISHOLM: And I just want to ensure that if it does come up at sidebar and if we have an opportunity to be heard but that it not—you know, the contents of the statement not be elicited or not be stated during opening. THE COURT: All right. Well, any contested issue like that, I would urge counsel not to refer to it during opening. So it seems to me that even if there was a reference to it, that counsel would proceed at its own peril if the item were not ultimately included because there couldn't be any argument on it if there was some inadmissibility problem that the Court found. But I would urge counsel not to refer to that. That's obviously one thing that is hotly contested, and I know Attorney Moore has been before this Court before. I don't expect that he will do that in any event. MR. MOORE: No, your Honor. THE COURT: Is that correct, Attorney Moore? MR. MOORE: Your Honor, that is correct. And we have no intention of bringing it up in opening statement. (Tr. Day 1, 66:13–67:22).